| (Official Form 1) (9/97) | | 118547.5 |
|---|---|---|

| FORM B1 | **United States Bankruptcy Court**<br>**Southern District of Texas** | **VOLUNTARY PETITION** |
|---|---|---|

| Name of Debtor (If Individual, enter Last, First Middle)<br>Dickson GMP International, Inc | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>00 - 34073 - H4 - 11 |
|---|---|
| All Other Names used by the Debtor in the last 6 years<br>(Include married, maiden, and trade names):<br>TransCoastal Fabrication & Offshore Group, Inc | All Other Names used by the Joint Debtor in the last 6 years (include married, maiden, and trade names): |
| Soc. Sec./Tax I.D. No. (if more than one, state all):<br>76-0580842 - Louisiana | Soc. Sec./Tax I.D. No. (if more than one, state all): |
| Street Address of Debtor (No. & Street, City, State & Zip Code):<br>4900 Woodway, Suite 500<br>Houston, Texas 77056 | Street Address of Joint Debtor (No. & Street, City, State & Zip Code): |
| County of Residence or of the<br>Principal Place of Business: Harris County, Texas | County of Residence or of the<br>Principal Place of Business. |
| Mailing Address of Debtor (if different from street address): | Mailing Address of Joint Debtor (if different from street address): |

| Location of Principal Assets of Business Debtor<br>(if different from address listed above).  6201 France Road, New Orleans, Louisiana |
|---|

## Information Regarding the Debtor (Check the Applicable Boxes):

**Venue** (Check any applicable box):
- ■ Debtor has been domiciled or has had a residence principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.
- ☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District

| **Type of Debtor** (Check all boxes that apply): | | **Chapter or Section of Bankruptcy Code Under Which<br>the Petition is Filed** (Check one box): | | |
|---|---|---|---|---|
| ☐ Individual | ☐ Railroad | ☐ Chapter 7 | ■ Chapter 11 | ☐ Chapter 13 |
| ■ Corporation | ☐ Stockbroker | ☐ Chapter 9 | ☐ Chapter 12 | |
| ☐ Partnership | ☐ Commodity Broker | ☐ Sec. 304 - Case ancillary to foreign processing | | |
| ☐ Other _____ | | | | |

| **Nature of Debtor** (Check one box) | **Filing Fee** (Check one box) |
|---|---|
| ☐ Consumer/Non-Business    ■ Business | ■ Full Filing Fee attached |
| **Chapter 11 Small Business** (Check all boxes that apply):<br>■ Debtor is a small business as defined in 11 U.S.C. §101<br>☐ Debtor is and elects to be considered a small business under 11 U.S.C. § 1121(e) (Optional) | ☐ Filing Fee to be paid in installments (applicable to individuals only)<br>Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments.  Rule 1006(b).  See Official Form No. 3. |

**Statistical/Administrative Information** (estimates only):
- ■ Debtor estimates that funds will be available for distribution to unsecured creditors. - UNKNOWN
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY:

UNITED STATES COURT?
SOUTHERN DISTRICT OF TEXAS
FILED
MAY 01 2000    EC
MICHAEL N. MILBY, CLERK OF COURT

| Estimated Number of Creditors: | 1-15<br>☐ | 16-49<br>☐ | 50-99<br>☐ | 100-199<br>☐ | 200-999<br>■ | 1000-over<br>☐ |
|---|---|---|---|---|---|---|

| Estimated Assets: | | | | | | |
|---|---|---|---|---|---|---|
| $0 to<br>$50,000<br>☐ | $50,001 to<br>$100,000<br>☐ | $100,001 to<br>$500,000<br>☐ | $500,001 to<br>$1 million<br>☐ | $1,000,001 to<br>$10 million<br>☐ | $10,000,001 to<br>$50 million<br>■ | $50,000,001 to<br>$100 million<br>☐ | More than<br>$100 million<br>☐ |

| Estimated Debts: | | | | | | |
|---|---|---|---|---|---|---|
| $0 to<br>$50,000<br>☐ | $50,001 to<br>$100,000<br>☐ | $100,001 to<br>$500,000<br>☐ | $500,001 to<br>$1 million<br>☐ | $1,000,001 to<br>$10 million<br>■ | $10,000,001 to<br>$50 million<br>☐ | $50,000,001 to<br>$100 million<br>☐ | More than<br>$100 million<br>☐ |

| VOLUNTARY PETITION<br>*(This page must be completed and filed in every case)* | Name of Debtor(s). Dickr⸺⸺ ⸺ International, Inc.   FORM B1, Page 2 |
|---|---|

### Prior Bankruptcy Case Filed Within Last 6 Years (If more than one, attach additional sheet):

| Location<br>Where Filed: | Case Number: | Date Filed: |
|---|---|---|

### Pending Bankruptcy Cased Filed by any Spouse, Partner or Affiliate of this Debtor (If more than one, attach additional sheet):

| Name of Debtor: | Case Number: | Dated Filed: |
|---|---|---|
| District | Relationship: | Judge: |

### Signatures:

| **Signature(s) of Debtor(s) (Individual/Joint)**<br>I declare under penalty of perjury that the information provided in this petition is true and correct<br>[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each chapter, and choose to proceed under chapter 7<br>I request relief in accordance with the chapter of title 11, United States Code, specified in this petition | **Signature of Debtor (Corporation/Partnership)**<br>I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.<br><br>The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|
| X _____<br>Signature of Debtor<br><br>X _____<br>Signature of Joint Debtor<br><br>_____<br>Telephone Number (If not represented by attorney)<br><br>_____<br>Date | X *Pamela L. Reiland* (signature)<br>Signature of Authorized Individual<br><br>Pamela L. Reiland<br>Printed Name of Authorized Individual<br><br>Executive Vice President<br>Title of Authorized Individual<br><br>*May 1, 2000*<br>Date |
| **Signature of Attorney**<br>X _____<br>Signature of Attorney for Debtor(s)<br><br>Henry J. Kaim<br>Printed Name of Attorney for Debtor(s)<br><br>Sheinfeld, Maley & Kay, P C.<br>Firm Name<br><br>1001 Fannin St., Suite 3700<br>Address<br>Houston, Texas 77002<br><br>(713) 658-8881<br>Telephone<br><br>*5-1-00*<br>Date | **Signature of Non-Attorney Petition Preparer**<br>I certify that I am a bankruptcy petition preparer as defined in 11 U S C § 110, that I prepared this document for compensation, and that I have provided the debtor with a copy of this document.<br><br>_____<br>Printed Name of Bankruptcy Petition Preparer<br><br>_____<br>Social Security Number<br><br>_____<br>Address<br><br>Names and Social Security Numbers of all other individuals who prepared or assisted in preparing this document<br><br>If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person |
| **Exhibit A**<br>(To be completed if debtor is required to file periodic reports [e.g., forms 10K and 10Q] with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11)<br><br>■ Exhibit A is attached and made a part of this petition | X _____<br>Signature of Bankruptcy Petition Preparer<br><br>_____<br>Date<br><br>A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U S C § 110; 18 U S C. § 156 |
| **Exhibit B**<br>(To be completed if debtor is an individual whose debts are primarily consumer debts)<br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter<br><br>X _____<br>Signature of Attorney for Debtor(s)                    Date | |

Form B1, Exh. A (9/97)

## Exhibit "A"

[If debtor is required to filed periodic reports (*e.g.*, forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11 of the Bankruptcy Code, this Exhibit "A" shall be completed and attached to the petition.]

*[Caption as in Form 16B]*

**Exhibit "A" to Voluntary Petition**

1.   If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is _____.

2.   The following financial data is the latest available information and refers to the debtor's condition on   March 31, 2000   _____.

a.   Total assets:                                        $_____13,973,930_____

b.   Total debts (including debts listed in 2.c. below):   $_____22,407,656_____

| | | | Approximate number of holders |
|---|---|---|---|
| c.   Debt securities held by more than 500 holders: | | | |
| secured / /   unsecured / /   subordinated / / | | $_____ | _____ |
| secured / /   unsecured / /   subordinated / / | | $_____ | _____ |
| secured / /   unsecured / /   subordinated / / | | $_____ | _____ |
| secured / /   unsecured / /   subordinated / / | | $_____ | _____ |
| secured / /   unsecured / /   subordinated / / | | $_____ | _____ |
| d.   Number of Shares of preferred stock: | | _____ | _____ |
| e.   Number of shares of common stock: | | _____100_____ | ____1____ |

Comments, if any:   _____
_____
_____
_____

3.   Brief description of debtor's business:   Fabrication and refurbishment of production platforms, offshore drilling rigs and barges. _____
_____

4.   List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:   TransCoastal Marine Services, Inc. _____
_____
_____

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

IN RE:                                    §
                                          §
DICKSON GMP INTERNATIONAL,                §        CASE NO. _____
INC.,                                     §
Tax I.D. No. 76-0580842                   §
                                          §
        DEBTOR.                           §

## TWENTY LARGEST UNSECURED CREDITORS

| CREDITOR | AMOUNT |
|---|---|
| Power Offshore Services, Inc.<br>218 Gunther Lane<br>Belle Chasse, LA 70037<br>Fax: 504-394-6996<br>Phone: 504-394-2900 | $ 788,943.94 |
| C & G Welding, Inc.<br>5134 Hwy 1<br>Raceland, LA 70394<br>Fax: 504-532-3559<br>Phone: 504-532-0044 | $ 274,707.00 |
| Midsouth Power Systems<br>P.O. Box 1177<br>Harvey, LA 70059<br>(street: 2063 Bonn St.<br>Harvey, LA 70058)<br>Fax: 504-328-0817<br>Phone: 504-348-0789 | $ 211,893.00 |
| Industrial Welding Supply<br>P.O. Box 6050<br>Metairie, LA 70009<br>Fax: 504-366-4533<br>Phone: 504-362-9395 | $ 199,351.29 |

120723 1

| | |
|---|---|
| Tidewater Marine, Inc.<br>2500 Wilcrest Dr., # 300<br>Houston, TX 77042<br>Fax: 713-334-4563<br>Phone: 713-954-4875 | $ 182,957.38 |
| O'Neal Steel, Inc.<br>P.O. Box 100558<br>Atlanta, GA 30384<br>(street: 4075 Blue Ridge Industrial<br>Parkway NW, Duluth, Georgia 30026)<br>Fax: 770-623-1932<br>Phone: 770-418-4960 | $ 170,071.72 |
| Fugro Survey BV<br>8-9 Geodetic Road<br>P.O. Box B Rumuobiakani<br>Port Harcourt, Nigeria<br>Fax: 011 234 871 761 470 558<br>Phone: 011 234-871-761-470-557 | $ 167,800.50 |
| Mammoet Americas<br>20525 Farm Road 521<br>Rosharon, TX 77583<br>Fax: 281-369-2099<br>Phone: 281-369-2000 | $ 157,780.00 |
| A & B Bolt & Supply, Inc.<br>P.O. Box 51912<br>Lafayette, LA 70505<br>(street: 341 Queens Row<br>Lafayette, LA 70508)<br>Fax: 337-232-8675<br>Phone: 318-234-7317 | $ 154,302.38 |
| Constructora Camsa CA<br>Av. 28 #12A-95<br>Sector El Mancanillo<br>Maracaibo, Venezuela<br>Fax: 011 61 613008<br>Phone: 011 61 613 144 | $ 122,729.14 |

120723 1

| | |
|---|---|
| Red Man Pipe & Supply<br>P.O. Box 2290<br>Harvey, LA 70059<br>(street: 1110 Destrehan Ave.<br>Harvey, LA 70058)<br>Fax: 504-347-6312<br>Phone: 504-340-0604 | $ 115,803.54 |
| Van Ingen Services Ltd.<br>26697 Glouster Way<br>Langley, BC V4W 3S8<br>Fax: 888-563-2363<br>Phone: 800-563-2363 | $ 106,997.07 |
| Metal USA - Heavy Carbon Group<br>Southeast Region<br>No. 1 Foundry<br>Waggaman, LA 70094<br>Fax: 504-431-3060<br>Phone: 504-431-7010 | $ 98,683.18 |
| Duvic's Inc.<br>3650 Westbank Expressway<br>Harvey, LA 70059<br>Fax: 504-341-1659<br>Phone: 504-341-1654 | $ 91,311.68 |
| IPCO (Nigeria) Ltd.<br>No. 5 Eliada Close<br>1st Okporo Road<br>Port Harcourt, Nigeria<br>Fax: 011 234 842 37990<br>Phone: 011 234 842 37990 | $ 87,029.71 |
| Bisso Marine Towing<br>P.O. Box 4113<br>New Orleans, LA 70178<br>(street: Foot of Walnut St. at<br>the River, New Orleans, LA 70118<br>Fax: 504-865-8132<br>Phone: 504-866-6341 | $ 86,583.75 |

120723 1

Ora Energy Management Services                    $  61,000.00
Barclays Bank PLC
75 Wall Street
New York, NY 10265
Fax: 011 234 1 262 1756
Phone:

Tidex International, Inc.                          $  53,377.50
2500 Wilcrest Dr., # 300
Houston, TX 77042
Fax: 713-334-4563
Phone: 713-954-4875

Dupre Supply Co.                                  $  48,736.90
307 Mecca Dr.
Lafayette, LA 70508
Fax: 337-233-9032
Phone: 337-237-8078

Board of Comm. - Port of N.O.                     $  48,232.02
P.O. Box 60046
New Orleans, LA 70160
(street: 1350 Port of New Orleans Place,
New Orleans, LA 70130)
Fax: 504-528-3582
Phone: 504-528-3353

120723 1

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| DICKSON GMP INTERNATIONAL, | § | CASE NO. _____ |
| INC., | § | |
| Tax I.D. No. 76-0580842 | § | |
| | § | |
| DEBTOR. | § | |

## DISCLOSURE OF COMPENSATION OF SHEINFELD, MALEY & KAY, P.C.

Pursuant to 11 U.S.C. § 329, and Bankruptcy Rule 2016(b), Sheinfeld, Maley & Kay, P.C. ("SM&K"), proposed attorneys for the above-referenced Debtor and Debtor in Possession, makes this disclosure setting forth the compensation paid or agreed to be paid to it for services rendered or to be rendered in contemplation of and in connection with the case, and the source of such compensation.

1.    Prior to the filing of the Applicant's Chapter 11 Petition, SM&K was retained by the Debtor's parent company, TransCoastal Marine Services, Inc., ("TransCoastal") to advise it and its subsidiaries in various legal matters. SM&K is engaged currently by TransCoastal and it is envisioned that SM&K will continue to engage in legal work for TransCoastal through the pendency of the Debtor's case.

2.    Before the filing of Chapter 11 Petition, SM&K was paid a $15,000 retainer by TransCoastal and that such amount was applied against fees and expenses.  SM&K has filed a Disclosure of Compensation pursuant to Bankruptcy Rule 2016(b) and a Statement concerning the

120601 6

Firm's relationships with Applicant, its affiliates, creditors or parties in interest pursuant to Bankruptcy Rule 2014.

        3.       From time to time in the normal course of operations, it has been necessary for TransCoastal to fund the operations of Dickson . Given Dickson's current financial condition, Dickson does not have the resources to pay legal expenses and  it is contemplated that TransCoastal will have to fund the legal costs of SM&K during the pendency of the case.

        4.       The TransCoastal has agreed to compensate the Firm of Sheinfeld, Maley & Kay, P.C., at the normal rates charged by the attorneys and paralegals of the Firm for time which may be incurred in the representation of the Debtor and to reimburse the Firm for its actual, reasonable, and necessary out of pocket expenses.  Specific attorneys' rates per hour are as follows:

| | |
|---|---|
| Henry Kaim | $325 |
| Robert Lum | $145 |
| Timothy Davidson | $125 |
| Barbara Howell | $ 85 |

These rates are subject to change by SM&K from time to time, usually on an annual basis. All fees and expenses will be subject to Bankruptcy Court approval as determined under the Bankruptcy Code or other order concerning such as may be entered by the Bankruptcy Court.

        4.       The Firm has not shared or agreed to share any portion of said compensation with any other person.

        5.       The Firm has not received any other payment in connection with this case, nor has it any other agreement for payment.

Respectfully submitted this 1st day of May, 2000.

SHEINFELD, MALEY & KAY, P.C.

By: _____

Henry J. Kaim
Texas State Bar No. 11075400
Robert K. Lum
Texas State Bar No. 24002503
1001 Fannin Street, Suite 3700
Houston, Texas 77002
Telephone: (713) 658-8881
Telecopier: (713) 658-9756

**PROPOSED ATTORNEYS FOR DEBTOR**

120601 6                              3

# LIST OF CREDITORS

Vendor# with A/P Balances

| Dept | Vendor # | Name | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 83 | 9999999 | 18th JDS-CS FUND | COURTHOUSE BLDG STE. 350 | 300 IBERIA STREET | NEW IBERIA | LA | 70560-4543 |
| 00 | 0100100 | A & B BOLT & SUPPLY, INC | P.O. BOX 4649 | | HOUSTON | TX | 77210-4649 |
| 00 | 0000065 | A & B BOLT & SUPPLY, INC | P.O. BOX 51912 | | HOUSTON | TX | 70505 |
| 00 | 0000031 | ABB AMERICAS | P.O. BOX 201614 | | Lafayette | LA | 77210-1011 |
| 83 | 0000825 | ACADIAN SERVICES | P.O. BOX 12522 | | New Iberia | LA | 70502-2522 |
| 00 | 0000995 | ACCOUNTEMPS | DIV. ROBERT HALF OF LA. | P O BOX 7370 | Metairie | LA | 70072 |
| 00 | 0000179 | ACCUDYNE STEEL ERECTORS, INC | 5143 TRAVAILLE ROAD | | New Iberia | LA | 70562-0770 |
| 00 | 0000210 | ACME TRUCK LINES, INC | P.O. BOX 183 | | HARVEY | LA | 70059 |
| 00 | 0001500 | AGGREKO | P.O. BOX 10024 | | NEW IBERIA | LA | 70562-0004 |
| 00 | 0002010 | AIR LIQUIDE CORPORATION | P.O. BOX 200289 | | HOUSTON | TX | 77216-0289 |
| 00 | 0002850 | AIR SEA BROKER, LTD | P.O. BOX 20 | | MOBILE | AL | 36619 |
| 00 | 0002700 | AIRGAS-GULF STATES REGION | P.O. BOX 190969 | | Saint Rose | LA | 70087 |
| 00 | 0026000 | ALFAX SPEQUALITIES, INC | 130 JAMES DRIVE EAST | | HAHNVILLE | LA | 70123 |
| 00 | 0003375 | ALLIED PAPER COMPANY | 5707 PLAUCHE COURT | | NEW ORLEANS | LA | 70123 |
| 00 | 0000400 | ALLTY CAMPER & SERVICE CO INC | P.O. BOX 1168 | | Lafayette | LA | 70583 |
| 00 | 0007900 | ALTY CAMPER & SERVICE CO INC | 304 ERATH LANDRY RD | | Lafayette | LA | 70583 |
| 11 | 0003550 | AMERICAN AERO CRANES | DEPT. 0602 | | Dallas | TX | 75313-0602 |
| 11 | 0003600 | AMERICAN AIRLINES - UATP | P.O. BOX 70538 | | CHICAGO | IL | 60673-0536 |
| 11 | 0003600 | AMERICAN AIRLINES - UATP | P.O. BOX 70538 | | CHICAGO | IL | 60673-0536 |
| 00 | 0004575 | AMERICAN WELDING SOC | P.O. BOX 351040 | | MIAMI | FL | 33135 |
| 00 | 0004725 | AMERON | P.O. BOX 20 | P.O. BOX 120001 | LITTLE ROCK | AR | 72203 |
| 11 | 0004475 | AMH ENTERPRISES LIMITED | 13111 WESTHEIMER | | HOUSTON | TX | 77077 |
| 00 | 0004800 | AMOSCO D/O DBA MGMT SVGS LTD | BRITANNIA SUITE, ROYAL MAIL | HOUSE, TERMINUS TERRANCE | ENGLAND, SO143 | | |
| 00 | 0000166 | ANSWER-ONE MESSAGE CENTER | P.O. BOX 2311 | SUITE 212 | SLIDELL | LA | 70459 |
| 00 | 0010081 | AR-C WELDING RENTALS, INC | 1404 GULF BLVD | | NEW IBERIA | LA | 70560 |
| 00 | 0006530 | ARMAC INDUSTRIES INC | 3230 MADISON | | NEW IBERIA | LA | 70560 |
| 00 | 0005020 | ARTHUR ANDERSON LLP | P.O. BOX 730275 | DEPARTMENT 50557-8 | DALLAS | TX | 75373-0275 |
| 00 | 0005620 | ASCAP | 21678 Network Place | | Chicago | IL | 60673-1216 |
| 00 | 0006075 | AT&T | P.O. BOX 78226 | | PHOENIX | AZ | 85062-8225 |
| 00 | 0200100 | B & M OILFIELD SUPPLY & RENTAL | P.O. BOX 400 | | BROUSSARD | LA | 70518 |
| 00 | 0225569 | BAKER LYMAN AND CO., INC | 7902 HWY. 23 | | METAIRIE | LA | 70004 |
| 83 | 0000038 | BALESTRAS IGA FOOD CENTER | P.O. BOX 82573 | | BELLE CHASSE | LA | 70037 |
| 00 | 0000530 | BAYOU 808JF ELECTRIC | 1601 HOPKINS ST | | NEW IBERIA | LA | 70560 |
| 00 | 0006600 | BAYOU ELECTRIC & SPECIALTY, IN | P.O. BOX 218 | | GRETNA | LA | 70052 |
| 00 | 0000218 | BAYOU SERVICES, INC | 4206 HOWARD AVENUE | | NEW IBERIA | LA | 70560 |
| 00 | 0200025 | BEERMAN PRECISION, INC | 85 ANNEX | | NEW ORLEANS | LA | 70125 |
| 00 | 0210480 | BELL SOUTH | P.O. BOX 740144 | | ATLANTA | GA | 30385-0001 |
| 00 | 0008628 | BELL SOUTH | P.O. BOX 740316 | | Atlanta | GA | 30374-0144 |
| 00 | 0008628 | BELLSOUTH MOBILITY | P.O. BOX 740316 | | ATLANTA | GA | 30374-0316 |
| 00 | 0000071 | BILL POOLE VALVES & CONTROLS | 710 W. ADMIRAL DOYLE DR. | | NEW IBERIA | LA | 70560 |
| 00 | 0008625 | BISSO MARINE TOWING | P.O. BOX 4113 | | NEW ORLEANS | LA | 70178 |
| 00 | 0010140 | BMP PAPER & PRINTING, INC | 4923 WEST 34TH STREET | | NEW IBERIA | LA | 70560 |
| 00 | 0010140 | BMP PAPER & PRINTING, INC | P.O. BOX 60046 | | NEW IBERIA | LA | 72125-3745 |
| 00 | 0002065 | BOBBY FRANTOM | P.O. BOX 60046 | | Houston | TX | 70160 |
| 00 | 0010206 | BOE-TEL | P.O. BOX 23795 | | New Orleans | LA | 70183 |
| 00 | 0010350 | BORDELONS EQUIPMENT SVG  INC | 151 CRANE LANE | | THIBODAUX | LA | 70301 |
| 00 | 0250700 | BRANDT | P.O. BOX 1599 | | Houston | TX | 77251-1599 |
| 00 | 0011275 | BROOKE STAFFING CO., INC | 3540 SOUTH I-10 SERVICE RD W | SUITE 300 | Meraux | LA | 70002 |
| 00 | 0011625 | BUCKNER RENTAL SERVICE | 7230 WESTBANK EXPRESSWAY | | MARRERO | LA | 70072 |
| 00 | 0011925 | BYRNE RICE & TURNER | 1172 CAMP ST. | | NEW IBERIA | LA | 70072 |
| 83 | 0287456 | C & G WELDING, INC. | 5134 HWY 1 | | RACELAND | LA | 70394 |
| 00 | 0012075 | CABLE & WIRELESS COMMUNICATION | P.O. BOX 371966 | | PITTSBURGH | PA | 15250-7968 |

| Code | Account | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 03 | 0224900 | CANE TRACTOR PARTS | 12931 E HWY 90 | | JEANERETTE | LA | 70544 |
| 00 | 0288916 | CARDLINE COMPANY | P O BOX 831942 | | CLEVELAND | OH | 44193-1942 |
| 00 | 0013275 | CARBOLINE COMPANY | P O BOX 831942 | | Cleveland | OH | 44193 |
| 00 | 0013350 | CARE SERVICES,INC. | 410 ENGINEERS RD | | BELLE CHASSE | LA | 70037 |
| 03 | 0300100 | CAROUSEL - NEW IBERIA | DEPARTMENT 94542 | | LOUISVILLE | KY | 40294 |
| 03 | 0300100 | CARROL'S TIRE SERVICE | P.O. BOX 13382 | | NEW IBERIA | LA | 70560 |
| 00 | 0012025 | CDW-COMPUTER DISCOUNT WAREHOUS | 200 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60610 |
| 00 | 0014410 | CHALMETTE BLUE PRINT, INC | 101 OLD HICKORY AVE. | | Chalmette | LA | 70043 |
| 00 | 0014890 | CHRISTOPHER'S PHOTOGRAPHY | 4521 W. NAPOLEON AVE. | | Metairie | LA | 70001 |
| 00 | 0015025 | CHURCH-DWLING COMPANY, INC | P O BOX 7970 | | LOS ANGELES | CA | 90074-7970 |
| 00 | 0015050 | CIT EQUIPMENT FINANCE | FILE #54224 | | LOS ANGELES | CA | 90074-4224 |
| 00 | 0015060 | CITY REPRODUCTIONS | 1904 POYDRAS ST | | NEW ORLEANS | LA | 70112 |
| 00 | 0015110 | CNIC | | | | | |
| 00 | 0016150 | COASTAL PRESSURE SYSTEMS, INC | P O BOX 50069 | | Mobile | AL | 36605 |
| 11 | 0015955 | COASTAL TIMBERS | P O BOX 10527 | | NEW IBERIA | LA | 70562 |
| 00 | 0015990 | COASTAL TIMBERS | P O BOX 69141 | | NEW ORLEANS | LA | 70160-0741 |
| 00 | 0090252 | COMMUNITY COFFEE CO. LLC | | | NEW ORLEANS | LA | |
| 00 | 0266320 | COMMUNITY FAMILY PRACTICE | 2715 E IASIN ST | | VENTURA | CA | 93003 |
| 00 | 0177650 | COMPLIANCE ADMINISTRATORS | P O BOX 7984 | | Shreveport | LA | 71137-7984 |
| 00 | 0160730 | CONANT CRANE RENTAL CO | 910 WESTGATE TOWER | | CLEVELAND | OH | 44115-3495 |
| 03 | 0300115 | CONCENTRA MEDICAL CENTERS | P O BOX 23160 | 20525 CENTER RIDGE ROAD | New Orleans | LA | 70183 |
| 00 | 0019650 | CONSTRUCTORA CAMSA, C A | AV 28 #12A - 95 | SECTOR EL MARCANILLO | MARACAIBO-VENE | | |
| 00 | 0016455 | CONSTRUCTORA CAMSA, C A | P O BOX 439 | | CHALMETTE | LA | 70044 |
| 00 | 0016880 | CORRUGATED INDUSTRIES | P O BOX 10098 | | JEFFERSON | LA | 70121 |
| 00 | 0017625 | CORT FURNITURE - NEW ORLEANS | 2319 TCHOUPITOULAS STREET | | New Orleans | LA | 70160-0837 |
| 00 | 0032480 | COURTNEY CO. INC | P O BOX 60807 | | New Orleans | LA | 70059 |
| 00 | 0177650 | COX COMMUNICATIONS | P O BOX L | POST OFFICE BOX L SUITE 104 | PICAYUNE | MS | 39466 |
| 00 | 0018050 | CUSTOM AGGREGATES | GRINDING, INC. | | PICAYUNE | MS | 39466 |
| 00 | 0300115 | CUSTOM AGGREGATES & | 4480 GEN DEGAULLE DR | | NEW ORLEANS | LA | 70140 |
| 00 | 0019650 | D.A.M STEEL CO | 77555 VINILE DR. | | HARVEY | LA | 70131 |
| 00 | 0021150 | DAGLIE ICE, INC | P O BOX 638 | | GROSS TETE | LA | 70740 |
| 00 | 0238748 | DELTA ELECTRONICS CO | P O BOX 30482 | | HARVEY | LA | 70059 |
| 00 | 0020173 | DELTA ELECTRONICS CO | 1737 CENTER ST | | New Orleans | LA | 70058 |
| 00 | 0238682 | DELTA TERMINAL, INC | SHERIFF TAX/INTAX OFFICER | | New Orleans | LA | 70058 |
| 00 | 0021975 | DELTA WORLD TIRE CO. | P O BOX 79016 | P.O. BOX 91857 | Lafayette | LA | 70560 |
| 00 | 0022000 | DHL AIRWAYS, INC. | 110 PHLOX AVE | | PHOENIX | AZ | 85062-8016 |
| 00 | 0022005 | DIAL ONE/FRANKLYNN PEST CONTRO | P O BOX 1019 | | METAIRIE | LA | 70058 |
| 00 | 0022210 | DIAMOND K INDUSTRIES MARINE | P O BOX 1284 | 200 BALDWIN ROAD | Satsuma | AL | 36572 |
| 00 | 0023545 | DIAMOND OIL FIELD SUPPLY, INC | P O BOX 3116 | | HARVEY | LA | 70059 |
| 00 | 0019695 | DREYFUS SUPPLY | | 2121 POLAND AVENUE | NEW ORLEANS | LA | 70171-3116 |
| 00 | 0018995 | DSE-DIVISAO DE ELITE | | | New Orleans | LA | 70181 |
| 00 | 0025900 | DUCOTE ENGINEERING ASSOC, INC | P O BOX 10151 | | KENNER | LA | 70063 |
| 00 | 0026412 | DUHON MACHINERY CO., INC | P O BOX 6707 | | HARVEY | LA | 70059-0451 |
| 00 | 0023771 | DUMAG PRINTING CO | P O BOX 451 | | Dallas | TX | 75387-1735 |
| 00 | 0024075 | DUPRE SUPPLY CO | P O BOX 97175 | | DALLAS | TX | 75387-1735 |
| 00 | 0024075 | DUPRE SUPPLY COMPANY | P O BOX 97175 | | Harvey | LA | 70058 |
| 00 | 0000132 | DUVIC'S INC. | P O BOX 1237 | | Chicago | IL | 60674-3783 |
| 00 | 0061678 | DUVIC'S INC. | 135 S. LASALLE, DEPT 3783 | | Matairie | LA | 70006 |
| 00 | 0049600 | EASTERN ELECTRIC | 1437 TRENTON ST | | WEATHERFORD | TX | 76086 |
| 00 | 0024755 | ECONO COPY | C/O TEXAS BANK | SUITE A | Metairie | LA | 70128 |
| 00 | 0024820 | EDDIE GARLAND | 4401 DOWMAN ROAD | P O BOX 760 | Metairie | LA | 70002 |
| 00 | 0030310 | EDDIE'S ACE HARDWARE | 1110 RIDGEWOOD DR | | METAIRIE | LA | 70016/100 |
| 00 | 0324681 | ELITE ENGINEERING, INC | 3421 N. CAUSEWAY BLVD | SUITE 100 | METAIRIE | LA | /0059 |
| 00 | 0025175 | ELMWOOD MARINE SERVICES, INC | P.O. BOX 1148 | | GRETNA | LA | 70053 |
| 00 | 0043265 | EMMETT, COBB, WATTS, KESSENICH | SUITE 1950 | 1515 POYDRAS ST | New Orleans | LA | 70112 |
| 00 | 0025435 | ENCON SYSTEMS, INC. | 1410 DUPAS STREET | | GRETNA | LA | 70053 |
| 00 | 0025500 | ENCON SYSTEMS, INC. | | | | | |
| 00 | 0025674 | ENERGY CONFEDERATION, INC | P.O. BOX 5027 | | Lafayette | LA | 70502-5027 |

| | Account | Name | Address | | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 00 | 0026150 | ENTERGY | P O BOX 64001 | | NEW ORLEANS | LA | 70164-4001 |
| 00 | 0026160 | ENTERPRISE FLEET SERVICES | 3529 N I-10 SERVICE RD | | METAIRIE | LA | 70002 |
| 00 | 0246513 | ENVIRONMENTAL ANALYST, INC. | P O BOX 29974 | | New Orleans | LA | 70189-9974 |
| 00 | 0024260 | ERI | P O BOX 1028 | | New Albany | IN | 47151-1028 |
| 00 | 0026622 | ESSA, LDA. | P O BOX 286 | | FORT LEE | NJ | 07024 |
| 00 | 0026925 | ESSEX CRANE RENTAL CORP | P O BOX 297739 | | Houston | TX | 77237 |
| 00 | 0026724 | EXCALIBUR MINERALS INC | P O BOX 68 | | METAIRIE | LA | 70004 |
| 00 | 0026850 | EXECUTONE SYSTEMS CO. OF LA. | 2774 OLD ERATH ROAD | | Abbeville | LA | 70510 |
| 00 | 0229650 | EYEGLASSES, INC. | C/O DOWNTOWN FAST FOTO | | New Orleans | LA | 70183 |
| 00 | 0063100 | FAST PHOTO | P O BOX 1140 DEPT A | | MEMPHIS | TN | 38101 |
| 00 | 0027525 | FEDERAL EXPRESS | P O BOX 1140 | | MEMPHIS | TN | 38101-1140 |
| 00 | 0285012 | FEDERAL EXPRESS | P O BOX 2335 | | MEMPHIS | TN | 38101-1140 |
| 00 | 0028635 | FIRE BOSS | P O BOX 5410 | 402 WEBSTER CHAPEL ROAD | Gadsden | AL | 35905 |
| 00 | 0028850 | FISHER INDUSTRIAL SERVICE INC | LEASE ADMINISTRATION CENTER | | Pittsburgh | PA | 15250-7992 |
| 00 | 0028950 | FLEET LEASING CORP | P O BOX 371992 | | Pittsburgh | PA | 15250-7992 |
| 00 | 0028825 | FLEET PARTS & SERVICE | P O BOX 476 | | BELLE CHASSE | LA | 70037 |
| 00 | 0028850 | FOLEY MARKETING INC | 317 GREFER LANE | | HARVEY | LA | 70037 |
| 00 | 0029949 | FormaTronics, Inc | 210 South Wild Flower | | Alpine | UT | 84004 |
| 00 | 0029915 | FUGRO SURVEY BV | P O BOX 630023 | | New Iberia | LA | 70560 |
| 00 | 0300220 | G.D. SABBRA, MD | P O BOX 487 | | Gretna | LA | 70056 |
| 00 | 0307725 | GALLAGHER SECURITY INC | P O BOX 2608 | | Plainville | CT | 06062-1199 |
| 00 | 0211956 | GEMS SENSORS | 3758 COMMERCIAL DR | | BELLE CHASSE | LA | 70037-0187 |
| 00 | 0031200 | GENERAL MARINE LEASING | P O BOX 475 | | New Orleans | LA | 70183 |
| 00 | 0031275 | General Marine Leasing | P O BOX 8808 | | BELLE CHASSE | LA | 70037 |
| 00 | 0035250 | GENERAL MILL SUPPLIES | 781 BEHRMAN HIGHWAY | | BELLE CHASSE | LA | 70037 |
| 00 | 0035625 | GLOBAL X-RAY & TESTING | C/O ARIES MARINE & IND SALES | | BELLE CHASSE | LA | 70037 |
| 00 | 0246560 | GLOBAL X-RAY & TESTING | P O BOX 187 | | New Iberia | LA | 70560 |
| 00 | 0289650 | G-CANS | P O BOX 23587 | | DALLAS | TX | 75263-0023 |
| 00 | 0211455 | GO-DISPOSAL, INC | P O BOX 1536 | | LAKE CHARLES | LA | 70602-0487 |
| 00 | 0245680 | GTE WIRELESS | P O BOX 1838 | | HOUSTON | TX | 77252-2609 |
| 00 | 0033625 | GULF COAST UNISHIPPERS, INC | P O BOX 897 | | NEW IBERIA | LA | 70602-3557 |
| 00 | 0277685 | GULF PUBLISHING COMPANY | P O BOX 7138 | | HARVEY | LA | 70562-8808 |
| 00 | 0037790 | GULF STATES RENTALS | 1875 DEALERS AVE | | HARVEY | LA | 70059 |
| 00 | 0038450 | GULF TOOL CO OF LA | 1309 DEALERS AVE | | NEW IBERIA | LA | |
| 00 | 0110260 | GULOTTA'S EMBROIDERY SHOPPE | 1215 E. MAIN STREET | | NEW IBERIA | LA | |
| 00 | 0034645 | HADLEY'S PEST CONTROL | P O. Box 469 | | Cincinnati | OH | 45283-0187 |
| 00 | 0035250 | HATZEL & FAN INC | P O BOX 469 | | BATON ROUGE | LA | 70826-1150 |
| 00 | 0036226 | HEAD & ENGUIST/KENNER BRANCH | 2610 CAPTAIN CADE RD | | HARAHAN | LA | 70123 |
| 00 | 0306675 | HELPING & HEATING SERVICE | 1119 CENTER ST | | New Iberia | LA | 70037 |
| 00 | 0214632 | HMEL MOTOR SUPPLY | P O BOX 146 | | Belle Chasse | LA | 70037 |
| 00 | 0216630 | HOSE SPECIALTY & SUPPLY | P O BOX 9899 | | Belle Chasse | LA | 70037 |
| 00 | 0214622 | HOSE SPECIALTY & SUPPLY CO | P O BOX 3162 | | HOUSTON | TX | |
| 00 | 0037125 | HOYT COM INC | 910 WEST BRANCHE | | BROUSSARD | LA | 70518 |
| 00 | 0037530 | HUB ENTERPRISES, INC. | 1118 FULTON ST | | LAFAYETTE | LA | 70578 |
| 00 | 0000023 | HUBERT SAVOY TRUCKING, INC. | P O BOX 830187 | | | | |
| 00 | 0110150 | HULL, BLYTH & CO., LTD | | LONDON E1 0BE / ROAD TOWN, TORTOLA | LONDON, ENGLAND | | |
| 00 | 0110250 | HYDRODYNE INTERNATIONAL, INC. | | P O BOX 13557 | | B.V.I | |
| 00 | 0244420 | I.C. ELECTRICAL SUPPLY | SUPPLY | | CARY, | NC | 27512-1510 |
| 00 | 0037125 | IBERIA INDUSTRIAL & MARINE | P O BOX 201554 | | NEW IBERIA | LA | 70560 |
| 00 | 0038950 | IBERIA OFFICE SUPPLY | P O BOX 1510 | | NEW IBERIA | LA | 70562-6920 |
| 00 | 0039000 | IBERIA RENTAL SERVICE | P O BOX 11407 | | NEW IBERIA | LA | 70562-8837 |
| 00 | 0039115 | IKON OFFICE SOLUTIONS | 5201 TARAVELLA ROAD | | HOUSTON | TX | 77216-1854 |
| 00 | | INDUSTRIAL WELDING SUPP | 14 GROSVENOR CRESCENT | | Birmingham | AL | 35246-1005 |
| 00 | | INSPECTION SPECIALISTS | | | MARRERO | LA | 70072 |
| 00 | | INTEL INTERNATIONAL, LTD | | | SW1X 7EE | | |

| Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|
| 0111466 | INTERNATIONAL OIL SERVICE | P O BOX 82113 | PLANT CITY | FL | 33564 |
| 0039450 | INTERSTATE BATTERY | P O BOX 605 | METAIRIE | LA | 70001 |
| 11 | IPCO (NIGERIA) LTD | | | | |
| 0039840 | IOS CAPITAL | 117 TRANSCONTINENTAL DR | MACON | GA | 31208-9115 |
| 0039845 | INTERNATIONAL ENVR. SERVICES | P O BOX 9115 | | | |
| 0042276 | IRAJANT, INC. | P O BOX 1519 | Lafayette | LA | 70598 |
| 0041025 | IRA CRANE HURST & ASSOC | 2824 ENGINEERS RD | BELLE CHASSE | LA | 70037 |
| 0258050 | JEAN PRIDEAUX'S HARDWARE | 2824 ENGINEERS RD | NEW IBERIA | LA | 70560 |
| 0047700 | JEANFREAU'S HARDWARE | 102 E. ADMIRAL DOYLE DR | GRETNA | LA | 70054 |
| 0045075 | JBM SPECIALISTS | P O BOX 634 | BELLE CHASSE | LA | 70037 |
| 0120100 | JO-DE EQUIPMENT | P O BOX 3445 | NEW IBERIA | LA | 70037 |
| 0040650 | JO-DE EQUIPMENT CO, INC | 555 JANE ST | HARVEY | LA | 70058 |
| 0000049 | K & J SUPPLIES, INC. | P O BOX 634 | New Orleans | LA | 70059 |
| 0000307 | K&I TRUCK REPAIRS | 601 AMBASSADOR CAFFERY | LAFAYETTE | LA | 70059 |
| 1216356 | KEITH A RODRIGUEZ | P O BOX 198477 | ATLANTA | GA | 70602-3445 |
| 0050709 | KELLY TEMPORARY SERVICES | P O BOX 61895 | PARKWAY | GA | 30384-9477 |
| 0046265 | KENTWOOD SPRING WATER | P O BOX 61895 | New Orleans | LA | 70983 |
| 0524500 | KENTWOOD WATER CO - NO | 100 DOVER DRIVE | | | 70161 |
| 0255661 | KEVIN O'SULLIVAN | P O BOX 1109 | Slidell | LA | 70461-5114 |
| 0255653 | KIRKGROVE & ASSOCIATES | LAFAYETTE REGIONAL OFFICE | BROUSSARD | LA | 70518 |
| 0285123 | LA CRANE & ELECTRICAL SERVICES | ACCOUNT #000124971 | Lafayette | LA | 70121 |
| 0064800 | LA DEPARTMENT OF REVENUE | P O BOX 80364 | JANESVILLE | WI | 53546 |
| 0042810 | LA SAFETY SUPPLY, INC | ATTN. COMMERICAL | LAFAYETTE | LA | 70598-1857 |
| 0047705 | LAFAYETTE THREADED PRODUCTS | P O BOX 5223 | New Orleans | LA | 70508-5004 |
| 0046395 | L&B SHAFFER | 1501 WEST BANK EXPRESSWAY | Carol Stream | IL | 60197-6229 |
| 0032016 | LC & A DIV. OF THE ASSOCIATES | ONE SHELL SQUARE | Harvey | LA | 80197-6229 |
| 0046550 | LESON CHEVROLET | P O BOX 3869 | NEW ORLEANS | LA | 71133-3809 |
| 0043050 | LISKOW & LEWIS | 701 POYDRAS ST. SUITE 5000 | SHREVEPORT | LA | 70139-5089 |
| 0045029 | LOUISIANA LIFT & EQUIP | 119 RHO 87 | NEW ORLEANS | LA | 70139-5089 |
| 0043060 | LOUISIANA MACHINERY CO., INC | 2361 CITIPLACE COURT | | | 70154 |
| 0000148 | LOUISIANA POSTER COMPLIANCE CE | 650 KNOX RD | | | |
| 0046300 | LOUISIANA UTILITIES SUPPLY | 10123 TANNER ROAD | | DEPT. 750 | |
| 0000146 | LTS, INC | P O BOX 81957 | Houston | TX | 77054 |
| 0046730 | LYNN ROMERO TRUCKING | P O BOX 9169 | NEW IBERIA | LA | 70562 |
| 0047320 | M & L INDUSTRIES & TRAINING INC | 2261 N VENTURA AVE | NEW IBERIA | LA | 70502 |
| 0047325 | MACKAY COMMUNICATIONS | 1210 ST CHARLES | HOUMA | LA | 93001 |
| 0234588 | MAMMOET AMERICAS INC | P O BOX 5004 | CHICAGO | IL | 60960-7690 |
| 0050275 | MANDINA'S RESTAURANT | 20525 FARM ROAD 521 | HARVEY | LA | 70181 |
| 0050255 | MARINE INSPECTION SERVICES | P O BOX 668 | CHARLOTTE | NC | 28260-0925 |
| 0050330 | MARINE SERVICE & SUPPLY | 721 Peters Road | ROSHARON | TX | 77583 |
| 0050360 | MARRERO REPRODUCTIONS | 528 DESTREHAN AVENUE | BELLE CHASSE | LA | 70037 |
| 0050700 | MAYER-HAWKINS CO | 999 BAYTANA BLVD. | New Orleans | LA | 70058 |
| 0050701 | MCMASTER-CARR SUPPLY CO | P O BOX 733 | HARVEY | LA | 70059 |
| 0050775 | MELANCON CONSULTING | P O BOX 7690 | HARVEY | LA | 70022 |
| 0000013 | MELVILLE EQUIPMENT CO | P O BOX 1054 | MARRERO | LA | 70072 |
| 0150075 | MENARD OIL COMPANY | P O BOX 945668 | Atlanta | GA | 30154-4599 |
| 0151160 | META EQUIPMENT | #1 FOUNDRY GROUP- | New Orleans | LA | 70154-4599 |
| 0259951 | METH & BOND MED CLINIC | HEAVY CARBON GROUP- | WAGGAMAN | LA | 70094 |
| | METROCALL, INC | P O BOX 54599 | Charlotte | NC | 28290-9892 |
| | MICROWAREHOUSE | P O BOX 74520 | ABBEVILLE | LA | 70510-0656 |
| | MID SOUTH CONTROL LINE, INC | P O BOX 74520 | HARVEY | LA | 70181 |
| | MID-SOUTH POWER SYSTEMS | 1841 COURSEY BLVD | ATLANTA | GA | 30374-0520 |
| | MID-SOUTH CONTROL & SERVICES | | ATLANTA | GA | 30374-0520 |
| | MISTRIC SURVEYORS, INC | | ST MARTINVILLE | LA | 70582 |
| | MODULAR CONSTRUCTION COMPANY | P O BOX 617 | | | |

| Code | Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 00 | 0062125 | MORGAN CITY RENTALS | P O BOX 2946 | MORGAN CITY | LA | 70381 |
| 00 | 0245000 | MORGAN CITY RENTALS | P O BOX 2946 | MORGAN CITY | LA | 70381 |
| 00 | 0022200 | MR. OR MRS. M.D. DICKSON | 111 NOBLE MANOR | BELLE CHASSE | LA | 70037 |
| 11 | 0062680 | MURPHY SHIPPING & COMM. SVCS | 8960 SPRING BRANCH DRIVE | HOUSTON | TX | 77080 |
| 08 | 0053476 | NATIONAL OILWELL | P O BOX 200716 | Dallas | TX | 75320-0716 |
| 00 | 0053245 | NAUTILUS SUPPLY INC | P O BOX 692 | HARVEY | LA | 70059 |
| 11 | 0053846 | NEW COURT FINANCIAL | P O BOX 71521 | Chicago | IL | 60694-1521 |
| NOF | 0000207 | NORRIS RADER INC | P O DRAWER 10410 | NEW IBERIA | LA | 70562-0410 |
| NOF | | NOT ON FILE/VENDOR | | | | |
| 00 | 0055125 | NU-LITE WHOLESALERS, INC | P O BOX 6506* | NEW ORLEANS | LA | 70195 |
| 00 | 0052670 | NVI, INC. | P O BOX 654 | Harvey | LA | 70059 |
| 00 | 0055500 | OFFICE DEPOT | FILE #91567 | Atlanta | GA | 30384-4030 |
| 00 | 0296521 | OFFICE DEPOT CREDIT PLAN | DEPT 56 -41013200895 | SALT LAKE CITY | UT | 84130-0292 |
| 00 | 0264480 | OFFICE DEPOT CREDIT PLAN | DEPT. 56 - 4294320489 | Omaha | NE | 70182-2979 |
| 00 | 0057850 | O'NEAL STEEL INC | P O BOX 100658 | ATLANTA | GA | 30384 |
| 00 | 0057145 | ORA ENERGY MANAGEMENT SERVICES | BARCLAYS BANK,PLC / 75, WALL STREET | New York | NY | 10265 |
| 00 | 0275547 | ORLEANS MATERIALS & | P O BOX 26307 | NEW ORLEANS | LA | 70186 |
| 00 | 0264250 | ORLEANS MATERIALS & EQUIP CO | P O BOX 26307 | NEW ORLEANS | LA | 70186 |
| .11 | 0001189 | PAGE & KRAEMER ENVIRONMENTAL | 1426 ERASTE LANDRY RD | LAFAYETTE | LA | 70506 |
| 00 | 0064429 | PAN AFRICAN AIRLINES, INC | OLD DOMESTIC WING M.M. AIRPORT / P M B 21054 | ATLANTA | GA | 30327-0423 |
| 00 | 0058759 | PANASONIC COMMUNICATIONS & SYS | 4824 JEFFERSON HIGHWAY | JEFFERSON | LA | 70121 |
| 00 | 0058240 | PATENT PLANT SERVICES | 7317 HILLCREST DR. | NEW IBERIA | LA | 70560 |
| 03 | 0258248 | PATOUT'S AIR CONDITIONING | P O BOX 64318 | NEW ORLEANS | LA | 70154-4318 |
| 11 | 0123546 | PENDLETON MEM METHODIST HOSP | C/O BANK OF AMERICA | MIAMI | FL | 33131 |
| 08 | 0058700 | PETROLAND, C.A. | P O BOX 52628 / 201 SOUTH BISCAYNE BLVD | LAFAYETTE | LA | 70505-2626 |
| 00 | 0058500 | PHILLIPS, GOODSON & CO | P O BOX 52626 / 120 OIL CENTER DR | LAFAYETTE | LA | 70505-2626 |
| 08 | 0060675 | PHILLIPS, GOODSON & CO | P O BOX 85460 | LOUISVILLE | KY | 40285-5490 |
| 00 | 0060150 | PITNEY BOWES | P O BOX 85390 | LOUISVILLE | KY | 40285-5400 |
| 00 | 0057575 | PITNEY BOWES | P O BOX 387 | BELLE CHASSE | LA | 70037 |
| 00 | 0061850 | PITNEY BOWES CREDIT CORP | P O BOX 8005 | BELLE CHASSE | LA | 70037 |
| 00 | 0062100 | PLAQUEMINES PARTS & SUPPLY | P O BOX 55328 | NEW ORLEANS | LA | 70182 |
| 00 | 0062205 | PONTCHARTRAIN MATERIALS CORP | P O BOX 5912 | NEW ORLEANS | LA | 70186 |
| 00 | 0062475 | POWER OFFSHORE SERVICES, INC | 114 WEST N ST | SAN FRANCISCO | CA | 94120-7912 |
| 00 | 0062775 | PRAXAIR | 114 WEST N ST | NEW ORLEANS | LA | 70162 |
| 08 | 0062500 | PREHEAT, INC. | 11550 Chief Mentour Hwy | TULSA | OK | 74135-0365 |
| 13 | 0062900 | PRESSURE VESSEL HANDBOOK | P O BOX 9759 | TULSA | OK | 74128 |
| 00 | 0190151 | PRIME EQUIPMENT | 417 CALHOUN ST. | New Orleans | LA | 70126 |
| 00 | 0053365 | PROCESS PRINTERS | P O BOX 159 | METAIRIE | LA | 70052 |
| 00 | 0064270 | PRODUCTION FASTENING SYSTEMS | P O BOX 2059 | METAIRIE | LA | 70116 |
| 00 | 0025060 | PROFESSIONAL COLOR SERVICE, INC | P O BOX 7603 | NEW ORLEANS | LA | 70004-4029 |
| 00 | 0064410 | PUMPELLY OIL, INC. | P O BOX 602 | NEW ORLEANS | LA | 70181-0295 |
| 00 | 0190125 | R & R RENTALS, INC. | P O BOX 8226 | NEW ORLEANS | LA | 70195 |
| 00 | 0055135 | RADOFONE | P O BOX R | METAIRIE | LA | 70052 |
| 00 | 0065323 | RALPH'S ELECTRONICS | 1901 WESTBANK EXP | Belle Chasse | LA | 70037 |
| | | RCS COMPUTER CENTER | P O BOX 10296 | Sulphur | LA | 70664 |
| | | RECO CRANE COMPANY, LLC | 714 E KALISTE SALOOM / SUITE 86 | Mod Bekneu | TX | 77560 |
| | | RECO INDUSTRIAL PARTS CO | P O BOX 55405 | METAIRIE | LA | 70009 |
| | | RELIABLE ELECTRICAL SUPPLY, INC | P O BOX 981 | LAFAYETTE | LA | 70502 |
| | | RELIANCE ELECTRIC & SUPPLY, INC | P O BOX 1195 | HARVEY | LA | 70059 |
| | | RELIABLE ANSWERING SERVICE | P O BOX 297168 | New Orleans | LA | 70181-0295 |
| | | RENTAL SERVICE CORPORATION | 6115 OLD SPANISH TRAIL E | LAFAYETTE | LA | 70509 |
| | | RICH'S MACHINE SHOP | P O BOX 7128 | JEANERETTE | LA | 70544 |
| | | RIVERS CHEM IND, INC | 3250 9TH STREET | BELLE CHASSE | LA | 70037 |
| | | RIVERS & GULF MARINE SURVEY | | Harvey | LA | 70058 |

| Code | Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 00 | 0065625 | RODICHAUX LUMBER CO | 2755 HWY 308 | RACELAND | LA | 70394 |
| 00 | 0002227 | ROMCO, INC | P O BOX 3287 | LAFAYETTE | LA | 70502 |
| 03 | 0233553 | RONDA'S DINER | | NEW ORLEANS | LA | 70126 |
| 00 | 0069175 | ROSE TOWING SERVICE, INC | 4712 DOWNMAN RD | KENNER | LA | 70062 |
| 03 | 0065193 | ROY SUPPLY CO., INC | P O BOX 1637 | HARVEY | LA | 70058 |
| 00 | 0069125 | SAGE SOFTWARE, INC | P O BOX 411 | IRVINE | CA | 92618-2301 |
| 00 | 0069310 | SAIA MOTOR FREIGHT | 56 TECHNOLOGY DR | HOUMA | LA | 70363 |
| 00 | 0246640 | SAILBOAT BAY APARTMENTS | P O BOX A STATION 1 | New Orleans | LA | 70124 |
| 00 | 0072140 | SAM'S CLUB | 9500 PONTCHARTRAIN BLVD | HARVEY | LA | |
| 00 | 0072119 | SAMSON & BRADBARRY | 1527 MANHATTAN BLVD | METAIRIE | LA | 70001 |
| 00 | 0250705 | SANTA BARBARA CHEMICAL & | 2321 N. HULLEN STREET | KAPLAN | LA | 70548 |
| 00 | 0250705 | SATELLANDO, LDA | ENVIRONMENTAL SERVICES | KAPLAN | | |
| 00 | 0069860 | SEACO, INC | 300 LEJEUNE AVENUE | HARVEY | LA | 70059 |
| 00 | 0070565 | SEPCO INDUSTRIES, INC | P O BOX 87 | HOUSTON | TX | 72150-0114 |
| 00 | 0070680 | SERVICE PUMP & COMPRESSOR | P O BOX 200114 | BEAUMONT | TX | 77720-1998 |
| 00 | 0073200 | SERVICE PUMP & COMPRESSOR | P O BOX 21998 | BEAUMONT | TX | 77720-1998 |
| 00 | 0071030 | SERVICE VALVE & FITTING | P O BOX 2324 | BIRMINGHAM | AL | 35201 |
| 00 | 0071380 | SEVIN, INC. | 7830 TOWNSEND PLACE | NEW ORLEANS | LA | 70126 |
| 00 | 0121675 | SEWERAGE &WATER BOARD | 625 SAINT JOSEPH ST. | NEW ORLEANS | LA | 70165-0591 |
| 00 | 0072490 | SHANNON HARDWARE | P O BOX 460 | NEW ORLEANS | LA | 70160 |
| 00 | 0043490 | SIGMA COATINGS USA | P O BOX 50080 | BROUSSARD | LA | 70518 |
| 00 | 0456897 | SIR SPEEDY | 910 S. LEWIS AVE | New Orleans | LA | 70160 |
| 00 | 0073625 | SKANSI STAFFING | P O BOX 602070 | NEW IBERIA | LA | 70560 |
| 00 | 0287565 | SOLA COMMUNICATIONS INC | 283 ST JOSEPH ST | NEW ORLEANS | LA | 70174-0518 |
| 00 | 0073045 | SOUTHEAST SAFETY & SUPPLY | P O BOX 54418 | LAFAYETTE | LA | 70509-0662 |
| 00 | 0072160 | SOUTHERN CALIF MERCHANT MARINE | 1501 RIVER OAKS RD WEST | HARAHAN | LA | 70123 |
| 00 | 0000138 | SPECIALTY SAND COMPANY | 1357 ROSEGRANS ST. | SAN DIEGO | CA | 70598 |
| 00 | 0075730 | SPECIALTY STEEL, LLC | P O BOX 81113 | LAFAYETTE | LA | 70605 |
| 00 | 0000138 | SPIDER STAGING CORP. | P O BOX 2274 | HOUSTON | TX | 77227-7744 |
| 00 | 0076128 | SPRINT | P O BOX 71105 | HOUSTON | TX | 77227-1035 |
| 00 | 0077400 | STANDARD SERVICES | | CINCINNATI | OH | 45271-1035 |
| 00 | 0076575 | STANDARD SUPPLY CO | | DALLAS | TX | 75265-6270 |
| 00 | 0288540 | STATE OF LOUISIANA | DEPT OF TRANSPORTATION & DEV | NEW ORLEANS | LA | 70130 |
| 00 | 0068577 | STERLING COMMERCE CVG | COMMERCE SERVICES GROUP | New Orleans | LA | 70154-4418 |
| 00 | 0004677 | STERLING TERMITE & PEST CONTRO | P O BOX 94245 | BATON ROUGE | LA | 70804-9245 |
| 00 | 0064855 | STONE OIL DISTRIBUTOR | P O BOX 73199 | CHICAGO | IL | 60673 |
| 00 | 0076875 | SUPERIOR SUPPLY & STEEL | P O BOX 52695 | LAFAYETTE | LA | 70505 |
| 00 | 0255500 | TC COMPUTERS | P O BOX 2010 | GRETNA | LA | 70054-2010 |
| 00 | 0076570 | TEAM CLEAN JANITORIAL | P O BOX 62912 | HOUSTON | TX | 70162-2912 |
| 00 | 0076575 | TECHE ELECTRIC SUPPLY | 6820 HWY 23 | BELLE CHASSE | LA | 70037 |
| 00 | | TERM FAST ELECTRIC CO | 6820 SOUTH HARL AVE. | Sun | LA | 70463 |
| 00 | | TESTING C/O TX.COMMERCE BANK | 6820 HWY 23 | Tampa | AZ | 85283 |
| 00 | | TEXAS PIPE & SUPPLY CO | P O BOX 808 | Tampa | AZ | 85283 |
| 00 | | THE CIT GROUP/EF | P O BOX 61640 | Warren | MI | 48090-0122 |
| 00 | | THE CIT GROUP/EF | P O BOX 73301 | New Orleans | LA | 70112 |
| 00 | | THE MASON DIXON LINES, INC | P O BOX 200031 | NEW ORLEANS | LA | 70140 |
| 00 | | THE RIGBY GROUP | P O BOX 200913 | HOUSTON | TX | 70162-2800 |
| 00 | | THE TIMES PICAYUNE | 1540 W FOUNTAINHEAD PARKWAY | HOUSTON | TX | 77216-0883 |
| 00 | | THOMAS PIPE & STEEL, INC | 1540 W FOUNTAINHEAD PARKWAY | METAIRIE | LA | 70003 |
| 00 | | TIDEWATER MARINE, INC | P O BOX 2122 | LAFAYETTE | LA | 70598-1640 |
| 11 | | TIDEX INTERNATIONAL, INC | CONFIDENTIAL. MARY DOSTAL | HOUSTON | TX | 77216-0913 |
| 00 | | TIFCO | CONFIDENTIAL. MARY DOSTAL | Temple | AZ | 85282 |
| 03 | 0077701 | TIGER EQUIP | 1515 POYDRAS ST. | Temple | AZ | 85282 |
| 00 | 0078800 | TIGER EQUIP | 3800 HOWARD AVE | HOUSTON | TX | 77216-0351 |
| 00 | 0076575 | | P O BOX 62844 | DALLAS | TX | 75373-4079 |
| 00 | 0265841 | TIGER EQUIPMENT & SUPPLY | P O BOX 161 | HARVEY | LA | 70059 |

| Accruals | Account | Company | Address | Suite/City | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 00 | 0266656 | TIM-TECH INC. | 209 SOUTHPARK ROAD | | Lafayette | LA | 70508 |
| 00 | 0248740 | TNT WELDING SUPPLY | P O BOX 54272 | | NEW ORLEANS | LA | 70154-4272 |
| 00 | 0077179 | TOMCAT EQUIPMENT | 2833 FELLSWAY | | BATON ROUGE | LA | 70814 |
| 00 | 0031418 | TOMMY GBILTERRA | P O BOX 2987 | | Gretna | LA | 70054 |
| 00 | 0077450 | TOTAL MACHINE WORKS, INC | P O BOX 645502 | | DALLAS | TX | 75284 |
| 00 | 0072825 | TRI GAS INDUSTRIAL | P O BOX 220 | | BELLE CHASSE | LA | 70037 |
| 00 | 0072850 | TRI-STATE OIL COMPANY, INC | P O BOX 50850 | | ST LOUIS | MO | 63150 |
| 00 | 0072800 | TRI-STATE OIL COMPANY, INC | P O BOX 220 | | BELLE CHASSE | LA | 70037 |
| 00 | 0078075 | TUBULAR STEEL | 8732 HIGHWAY 23 | | BELLE CHASSE | LA | 70037 |
| 00 | 0079350 | UNITED TUGS | 1200 MANHATTAN BLVD | | HARVEY | LA | 70058 |
| 00 | 0079375 | TWIN OAKS FLORIST | P O BOX 505820 | | KENNER | LA | 88905-5820 |
| 00 | 0220075 | TWIN TIRE & AUTO CARE, INC | 30-A 23RD STREET | | KENNER | LA | 70821 |
| 00 | 0079575 | U.P.S | P O BOX 465 | | BATON ROUGE | LA | 70821 |
| 00 | 0079525 | U.S. COPY, INC | P O BOX 60580 | | THE LAKES | NV | 88905-8820 |
| 00 | 0015525 | UNEMPLOYMENT COMP | P O BOX 929 | | Menix | NV | 70075 |
| 00 | 0031440 | UNITED PARCEL SERVICE | P O BOX 342 | | HARVEY | LA | 70059 |
| .00 | 0090580 | UNITED STATES INDUS. SVCS  LLC | 3830 AIRLINE DRIVE | | METAIRIE | LA | 70001 |
| 70 | 0090930 | UNITED TUGS | 26697 GLOUCESTER WAY | | HARVEY | LA | 70059 |
| 00 | 0052300 | VALLANT INDUSTRIES, INC | 26697 GLOUCESTER WAY | LANGLEY, BRITISH COLUMBIA | LANGLEY | BC | V4W 3S8 |
| 00 | 0080475 | VAN INGEN SERVICES LTD | 26697 GLOUCESTER WAY | | LANGLEY | BC | V4W 3S8 |
| 00 | 0098415 | VAN INGEN SERVICES LTD | P O Box 7295 | | Belle Chasse | LA | 70037 |
| 00 | 0060250 | VAN INGEN SERVICES LTD | 1111 ENGINEERS RD | | BELLE CHASSE | LA | 70037 |
| 00 | 0040205 | Ventura Leasing Company | P O BOX 2708 | | MORGAN CITY | LA | 70381 |
| 00 | 0079975 | VERSABAR INC | P O BOX 2540 | | Alliance | OH | 44601 |
| 00 | 0000025 | VICTOR GIBSON | P O BOX 12350 | | NEW IBERIA | LA | 70562-2950 |
| 00 | 0000091 | VIDA PAINT | DEPT  508-8070617-42 | | Palaine | IL | 60038-0001 |
| 00 | 0087775 | VOLCANIC HEATER, INC | 1102 EAST ADMIRAL DOYLE | | NEW IBERIA | LA | 70550-0599 |
| 00 | 0000043 | VOORHIES SUPPLY | P O BOX 73021 | | Chicago | IL | 60673-7021 |
| 00 | 0000028 | WW GRAINGER | 600 CARONDELET STREET | | NEW ORLEANS | LA | 70186-6232 |
| 00 | 0032400 | WAL-MART | P O BOX 2622 | | NEW IBERIA | LA | 70600-4530 |
| 00 | 0083040 | WALGREEN CO | 416 IBERIA STREET | | NEW ORLEANS | LA | 70177 |
| 00 | 0068275 | WALK HAYDEL | P O BOX 770256 | | SALT LAKE CITY | UT | 84130-0293 |
| 00 | 0215970 | WASTE MANAGEMENT TWO SERVICES | P O BOX 30293 | | New Iberia | LA | 70550 |
| 00 | 0236125 | WAYNE M. LABICHE ENGINEERING | 628 CENTER ST. | 2431 E 61ST ST SUITE 700 | TULSA | OK | 74136 |
| 00 | 0000124 | WEISER SECURITY SERVICES | C/O WILLBROS USA, INC | | CHICAGO | IL | 60693 |
| 00 | 0292800 | WEST BUILDING MATERIAL | POST OFFICE BOX 91975 | | CHICAGO | IL | 60693 |
| 11 | 0268923 | WILL, GARY | POST OFFICE BOX 91975 | | Hoboken | NJ | 07050 |
| 00 | 0083375 | WILLBROS USA, INC | P O BOX IM490 | P O BOX 1192 | OXNARD | CA | 93032 |
| 00 | 0083415 | WILLIAMS WEST AFRICA, INC | 605 GARBER RD | | BROUSSARD | LA | 70518-3247 |
| 00 | 0224875 | WILLIAMS SCOTSMAN INC | 107 S BRYANT STREET | | OJAI | CA | 93023-3309 |
| 00 | 0050575 | WILSON HALTON INTERNATIONAL | 1055 CRUPPER AVE | | COLUMBUS | OH | 43229 |
| 00 | 0094050 | WORKRITE | | | | | |
| 00 | 0268322 | WYATT COMPRESSOR SERVICES | | | | | |
| 00 | 0044425 | ZEE SERVICE COMPANY | | | | | |
| 00 | 0053025 | NATL BOILER/VESSEL INSP | | | | | |
| 8 | 0030075 | F. E. Gallinder, Jr | 9 Rosedown Court | | New Orleans | LA | 70131 |
| 9 | 0000048 | BELDON E FOX JR | 238 GRAND AVENUE | | LAFAYETTE | LA | 70503 |
| 6 | 0030300 | PAUL GARRETY, JR | 17 POPLAR DR | | Covington | LA | 70433 |
| | | ABB Lummus Global, Inc | 12141 Wickchester | | Houston | TX | 77079 |
| | | CITY OF NEW ORLEANS | DEPT OF FINANCE-TREASURY | 1300 PERDIDO ST ROOM 1W40 | NEW ORLEANS | LA | 70112 |
| | 0027530 | FEDERAL GOVERNMENT OF NIGERIA | | | LAGOS | NIGE | |
| | | AON Risk Services of Texas, Inc | P O Box 2629 | | Houston | TX | 77252-2629 |
| | | TransCoastal Marine Services Inc | 2000 Bering Drive, Suite 500 | | Houston | TX | 77057-3750 |
| | | TransCoastal Marine Services of Louisiana, Inc | 183 S Beadle Road | | Lafayette | LA | 70508 |
| | 0016125 | Woodson Construction Co, Inc | 183 S Beadle Road | | Lafayette | LA | 70508 |

Vendors with no balances in accounting system, but active during the last 4 months

| Code | Vendor ID | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 00 | 0368818 | SABRE PERSONNEL ASSOCIATES INC | 4939 CHEF MENTEUR HWY | SUITE 108 | New Orleans | LA | 70126 |
| 00 | 0057700 | RECO COMPANY | 428 PLANTERS CANAL RD | | BELLE CHASSE | LA | 70037 |
| 03 | 0063081 | RECO INDUSTRIAL PARTS, INC | 5734 JEFFERSON HWY | | New Iberia | LA | 70002 |
| 00 | 0051180 | JAMES S. MITCHELL | 104 SO LEMANS | | New Iberia | LA | 70160 |
| 00 | 0000022 | IBERIA PARISH SCHOOL BOARD | P O BOX 8770 | | Lafayette | LA | 70503 |
| 00 | 0043325 | LADD THE AD MAN | 7917 SYCAMORE ST | | NEW IBERIA | LA | 70562-9770 |
| 00 | 0059825 | DAVID L. NEEB | | | New Orleans | LA | 70118 |
| 00 | 0059930 | DENNIS ROONEY | P O BOX 61009 | | NEW ORLEANS LA LA | | 70161-1009 |
| 00 | 0060400 | ENTERGY | 2809 RIDGELAKE DR | | METAIRIE | LA | 70002 |
| 00 | 0042400 | ANTELOPE OFFICE MACHINES, INC | 607 BANK AVE | | New Iberia | LA | 70560 |
| 100 | 0000010 | GARRY GARDNER | 240 SAXONY CT | | Belle Chasse | LA | 70037 |
| 00 | 0018300 | JAMES CRAIG | 10 ENGLISH TURN COURT | | NEW ORLEANS | LA | 70131 |
| 00 | 0084150 | TOM WRIGHT | 0067/89100 01  Chris Williams | | New Orleans | LA | 70113 |
| 00 | 0060005 | Orleans Dist. Att. Child Supt | 2224 Bellaire Lane | | Harvey | LA | 70058 |
| 00 | 0060015 | Lavernne Smith Sterling | ID# 442845-01 (Felton Shaw) | | New Orleans | LA | 70179-0225 |
| 00 | 0060020 | D A of N O -Child Suppt Enf | LA5ES 598550-02 R. Johnson | P O Box 1427 | Thibodaux | LA | 70302-1427 |
| 00 | 0060030 | LA Dept of Soc. Ser. Enforcemt | Dept. of Soc. Serv. Supt. Enf | P O Box 53446 | New Orleans | LA | 70153-3446 |
| 00 | 0060195 | Family Support Division | For  Ernesto Sanchez D160822 | P O Box 3749 | Ventura | CA | 93006 |
| 00 | 0060250 | LA Office of Student Fin. Sgt | For  Melvin Lee 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 | P O Box 91202 | Baton Rouge | LA | 70821 |
| 00 | 0060305 | Internal Revenue Service | For Willie Daloney 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 | | Memphis | TN | 37501 |
| 00 | 0060310 | JUVENILE COURT SUPPORT ENFORC | FOR DERRICK HOUSTON 93 NS 1636 | P O BOX 1900 | HARVEY | LA | 70059 |
| 00 | G0305 | DA'S OFFICE CHILD SUPPORT DIV | FOR 1032783-01 ROY ALLEN | P O BOX 19225 | New Orleans | LA | 70119-0225 |
| 00 | G0020 | New Orleans D.A., Child Support | For  398833-02 Aubary Stevenso | P O Box 19225 | New Orleans | LA | 70179-0225 |
| 00 | G0025 | N.O.D.A. Office | For  0005-69446-01 Jerry Jones | P O Box 19225 | New Orleans | LA | 70179-0225 |
| 00 | G0340 | YOUNG COUNTY DISTRICT CLERK | CHILD SUPPORT FOR BOB BEAVERS | 516 FOURTH STREET ROOM 201 | GRAHAM | TX | 76450 |
| 00 | G0345 | La. Office of Student Fin Asst | Att. 435215050 For: Ashley Hill | P O Box 91202 | Baton Rouge | LA | 70090 |
| 00 | G0375 | S.J. Breaulau, Jr Trustee | case 98-15447  A Stevenson | P O Box 280 | Vacheria | LA | 70090 |
| 00 | G0355 | Ventura County FSD | D#163070 E. M. Sanchez | P O Box 2400 | Vacheria | CA | 93006 |
| 00 | G0425 | Jefferson Juvenile Court | Docket# 99NS224 For, W.Davis,Jr | P O Box 1900 | Harvey | LA | 70059 |
| 00 | G0420 | 34th JDC CS Fund | #0012380-06-01  D  Washington | P O Box 91202 | Harvey | LA | 70179-0225 |
| 00 | G0455 | SUPPORT ENFORCEMENT SERVICES | C  Ragas 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 | Lasas #0542984-01 | NEW ORLEANS | LA | 70179-0225 |
| 00 | G0450 | La. Office of Student Fin | | Docket# 97 NS 6230Lloyd  J | Baton Rouge | LA | 70821 |
| 00 | G0470 | Dept. Of Social Services | P O Box 53446 | Aaron Bright/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 | New Orleans | LA | 70059 |
| 00 | G0475 | Juvenile Court | P O Box 1900 | 1000-A Plantation/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 | Harvey | LA | 70153-4543 |
| 00 | G0485 | Sheriff, East Baton Rouge | P O Box  3277 / Gresh. Dael | #43786764Gilbert | Baton Rouge | LA | 70821 |
| 80 | G0465 | Dept. Of Social Services | P O Box  1427/#467325-24 | 421 Loyola Ave | Thibodaux | LA | 70059 |
| 00 | G0480 | Dept of Social Services | 421 Loyola Ave | 438-04-7/5371, Brian Lash | New Orleans | LA | 70112 |
| 00 | G0505 | Clerk Of Juvenile Court | 438-84-75/5371, Brian Lash | P O Box 19225 | New Orleans | LA | 70179-0225 |
| 00 | G0515 | Orleans D.A's Official Child Sup | #591437-01/T Claborne | P O Box 19225 | New Orleans | LA | 70179 |
| 00 | G0520 | Orleans Parish DA's Office | 387414-01/T Claborne | P O Box 3478 | New Orleans | LA | 70179 |
| 00 | G0525 | Louisana Dept of Justice | Alien Newton/425237411 | P O Box 53446 | Baton Rouge | LA | 70821 |
| 00 | G0540 | Dept of Social Services | Lasas#0529296-01M Ragas | 818 Amber Street | New Orleans | LA | 70153-4543 |
| 00 | G0545 | Dawn Moorehead Johnson | SBA591900729 #99-14319 | P O Box 1150 | Slidell | LA | 70461 |
| 00 | G0555 | ORLEANS PARISH SHERIFF DEPT | 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#218552-01 | 421 LOYOLA AVE  ROOM 403 | NEW ORLEANS | LA | 70502 |
| 00 | G0550 | Orleans Court Support Enforc | C Bland#77CN4995#407#68251 | P O Box 1900 | Harvey | LA | 70059 |
| 00 | G0600 | N O D A | P O Box 19225 | | New Orleans | LA | 70179 |
| 00 | G0605 | Juvenile Court, SupEnforcement | ss#435943927 Lat0012287-01 | | Harvey | LA | 70059 |
| 00 | G0610 | ABITA SPRINGS WATER | Aaron Bright Lassas#494538-01 | P O BOX 867 | METAIRIE | LA | 70004 |

| Code | Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 00 | 0010260 | BOLAND MARINE & MANUFACTURING | P O BOX 53307 | NEW ORLEANS | LA | 70153 |
| 00 | 0010425 | CLAY BORDLEE | | | | |
| 00 | 0028075 | ROGER FLESHMAN | | | | |
| 00 | 0030355 | W.R. GARRETSON ENGINEERING | P O BOX 255 | PICAYUNE | MS | 39466 |
| 00 | 0030956 | ANTHONY HENLEY | 2300 ROAD 261 | | | |
| 00 | 0044245 | CONSTANCE LEBLANC | | | | |
| 00 | 0060025 | METAL GRAPHICS, INC. | 1326 28TH STREET | LOS ALAMOS | CA | 93440 |
| 00 | 0073225 | STATE OF LA SECRETARY OF STATE | COMMERCIAL DIVISION | | | |
| 00 | 0094930 | BFG, INC. | #1 SAXWOODS STREET | New Orleans | LA | 70082 |
| 00 | 0153385 | E. NELSON CLAYTON II | | KENNER | LA | 70804-8125 |
| 00 | 0040910 | MILTON JONES | P O BOX 94125 | Baton Rouge | LA | |
| 00 | 0048525 | DALLAS MAUGLE | | Deer Park | NY | 11729 |
| 00 | 0030212 | SHAWN ROMERO | | | | |
| 00 | 0010356 | DANIEL K RICHARDSON | | | | |
| 00 | 0010355 | MICHAEL EONN | | | | |
| 00 | 0065248 | NUDBUG CLIMATE CONTROL | 1632 GEN TAYLOR | NEW ORLEANS | LA | 70115 |
| 00 | 0220350 | TRANS LA | P O BOX 20165 | NEW ORLEANS | LA | 70141-0185 |
| 00 | 0054810 | PAUL NORMAND | | Gretna | LA | 70056 |
| 00 | 0087743 | ECON-O-COPY | 612 TERRELL COURT | NEW ORLEANS | LA | 70056 |
| 00 | 0211112 | DINA SOKOL | 202 IDM TEMPS | NEW IBERIA | LA | 70124 |
| 00 | 0000038 | GARRY GARDNER | 827 BANK AVENUE | LAFAYETTE | LA | 70506 |
| 00 | 0010015 | ATAI | P O BOX 7862 | NEW IBERIA | LA | 70560 |
| 00 | 0316060 | GLAZER STEEL CORP | P O BOX 50867 | METAIRIE | LA | 70006 |
| 00 | 0022126 | DIANN FREEMAN JOHNSON | 612 LARON STREET | NEW IBERIA | LA | 70560 |
| 00 | 0013450 | CARPINTERIA CONSTRUCTION INC | P O BOX 180 | PHOENIX | AZ | 85062-4522 |
| 00 | 0394625 | HARMONY CONSTRUCTION OF CA | DEPT. A 21098 | NEW ORLEANS | LA | 70150-0867 |
| 00 | 0388850 | IRWIN INDUSTRIES, INC. | P O BOX 3225 | Ville Platte | LA | 70586 |
| 00 | 0055003 | NOTTO & HILLARD CONTRACTING | P O BOX 51330 | CARPINTERIA | CA | 93014 |
| 00 | 0070159 | SMTHCO ENGINEERING INC | P O BOX 96025 | DALLAS | TX | 75397-1758 |
| 00 | 0228070 | LITILTY PAYMENT PROCESSING | Acct# 190372X0071 | PASADENA | CA | 91185-1098 |
| 00 | 0452020 | LA. DEPT. OF REVENUE & TAX | | MORGAN CITY | LA | 70381 |
| 00 | 0073215 | STATE MACHINERY CORP | 113 BURMASTER | TULSA | OK | 74157 |
| 00 | 0068975 | JOHN SESKO | P O BOX 530017 | BATON ROUGE | LA | 70896 |
| 00 | 0067500 | JOE ST. PHILIP | | Baton Rouge | LA | 70821-9017 |
| 00 | 0068600 | BELLSOUTH MOBILITY | 715 FRANKLIN AVE | Belle Chasse | LA | 70037 |
| 00 | 0084525 | ZEE MEDICAL SERVICES, INC | 1316 CLYDE DR. | Atlanta | GA | 30353-0017 |
| 00 | 0054578 | PAM HARVEY | 2465 DESTREHAN AVE | GRETNA | LA | 70053-2194 |
| 00 | 0058700 | PETREX, INC | 1813 POPLAR ST | Marrero | LA | 70072 |
| 00 | 0032020 | SCOTT BOWERS | 113 SOUTH DEARBORN STREET | Harvey | LA | 70059 |
| 00 | 0039135 | ING OF MOBILE | 613 BAYOU ROAD | METAIRIE | LA | 70005 |
| 00 | 0025645 | ALSEA INDUSTRIES, INC | P O BOX 54888 | METAIRIE | LA | 70005 |
| 00 | 0042200 | LABORATORY SPECIALISTS | MIDLAND BANK PLC | Mobile | AL | 36602 |
| 00 | 0073432 | STERLING ENERGY SERVICES LTD | P O BOX 1789 | Dale Chasse | LA | 70037 |
| 00 | 0255545 | CENTERPOINT FINANCIAL | DEPT 0087 | NEW ORLEANS | LA | 70154 |
| 00 | 0211100 | MEDI-CHEST | P O BOX 10201 | BELGRAVIA, LOND | | |
| 00 | 0259935 | MEDWORKS | P O BOX 13528 | KENNER | LA | |
| 00 | 0016470 | CONFIDENTIAL RESEARCH SERVICES | DIVISION OF C 181 | Denver | CO | 70083 |
| 00 | 0039135 | INTRAKAY, USA ELECTRIC | P O Box 605 | New Iberia | LA | 802870087 |
| 00 | 0039120 | Dept of Soc Ser Suppt Enf | 1445 KINGS HEAD DRIVE | New Iberia | LA | 70592-3529 |
| 00 | G0360 | Dept of Soc Ser Suppt Enf | 44133-01 436-94/7674 Williams | Gretna | LA | 70053 |
| 00 | G2855 | Dept of Soc Ser Suppt Enf | 50023×01 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 Williams | Abbeville | LA | 70510 |
| 00 | 0000031 | U S POSTMASTER | P O Box 53446 | Houston | TX | 77044 |
| 00 | 0000002 | ALTON ANTHONY, SR | P O Box 53446 | New Orleans | LA | 70153-3446 |
| 00 | 0022050 | DIAL ONE PLUMBING & HEATING | 11200 GONDRON RD | New Orleans | LA | 70153-3446 |
| 00 | 0008400 | HEALTHSOUTH MEDICAL 172 | P O BOX 23772 | ST MARTINVILLE | LA | 70582 |
| | | | P O BOX 371812 | HARAHAN | LA | 70183-3772 |
| | | | | PITTSBURGH, | PA | 15251-7612 |

| | | ID | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| 00 | 00 | 0038750 | HOUMA INDUSTRIES | P O BOX 685 | | HARVEY | LA | 70059 |
| 00 | 03 | 0029980 | G.R. FREEMAN | P O BOX 371 | | Jeanerette | LA | 7054443271 |
| 00 | 00 | 0099960 | RALPH SMELSER | | | KATY | TX | 77450 |
| 00 | 00 | 0064159 | KEVIN WYNNE | | | KATY | TX | 77450 |
| 00 | 00 | 0000063 | JEFF SWEET | 910 LONG PRAIRIE DR | | | | |
| 00 | 00 | 0076080 | RANDY PATIN | 21414 PARK ROYALE DR | | | | |
| 00 | 00 | 0071154 | SOUTHERN ORTHOPAEDIC SPECIALS | 2731 NAPOLEON AVE. | | New Orleans | LA | 70115 |
| 00 | 03 | 0683000 | WALTER B. COMEAUX, JR | DMCN | | New Iberia | LA | 70562 |
| 00 | 00 | 0000007 | DIXIE PIPE SALES | P O BOX 300850 | | HOUSTON | TX | 77230-0650 |
| 00 | 03 | 0245085 | MIKE LEGNON | AVERY ISLAND RD | | NEW IBERIA | LA | 70560-1857 |
| 00 | 00 | 0255651 | DEPARTMENT OF REVENUE | 3509 INWOOD AVENUE | | NEW ORLEANS | LA | |
| 00 | 00 | 0051650 | ALAN MOORE | 501 W. ADMIRAL DOYLE DR | | LAFAYETTE | LA | 70509-1857 |
| 00 | 00 | 0101025 | AGE TRANSPORTATION | | P O BOX 8157 | LAFAYETTE | LA | 70504 |
| 00 | 00 | 0000407 | J.P. THIBODEAUX | 2551 RIVA ROAD | | NEW ORLEANS | LA | 70160 |
| 00 | 00 | 0250612 | WEST JEFFERSON MED CENTER | P O BOX 13546 | | NEW ORLEANS | LA | 70182-3448 |
| 00 | 00 | 0000500 | ARNO | P O BOX 60279 | | NEW ORLEANS | LA | 70159 |
| 00 | 00 | 0050305 | DIAGNOSTIC IMAGING SERVICES | P O BOX R | | New Orleans | LA | 70005 |
| 00 | 03 | 0022940 | DIXIE BUILDING MATERIAL CO | | P O BOX 10599 | New Orleans | LA | 70182 |
| 00 | 03 | 0022045 | BANK ONE | | | ANNAPOLIS | MD | 21401-7465 |
| 00 | 00 | 0044478 | RALPH'S INDUSTRIAL ELECTRONICS | | | New Orleans | LA | 70500 |
| 00 | 00 | 0000026 | Dept. of Soc. Ser. Suppl. Enf | For 042985G-01 Hermen Mackey | | New Orleans | MD | 21407-7465 |
| 00 | 00 | 0039326 | INTERNATIONAL OIL SERVICE | P O BOX 1668 | | LAFAYETTE | LA | 70518 |
| 00 | 00 | 0097101 | PITNEYWORKS | P O BOX 89042 | | NEW IBERIA | LA | 70560 |
| 00 | 00 | 0248976 | S & G INSPECTIONS, LLC | P O BOX 4740 | | METAIRIE | LA | 70059 |
| 00 | 00 | 0020100 | LARRY FRANCIS | 4201 SAXON ST | SUITE 200 | METAIRIE | LA | 70006 |
| 00 | 00 | 0000085 | GEICO INDUSTRIAL PRODUCTS | 4591 NORTH MARIO ST | | NEW ORLEANS | LA | 70111 |
| 00 | 00 | 0256479 | OFFICE DEPOT INC | 1536-A RIVER OAKS ROAD W | | PLANT CITY | FL | 33566 |
| 00 | 00 | 0072965 | THOMAS R. STARK | P O BOX 30262 | | Louisville | KY | 40205-5042 |
| 00 | 03 | 0266987 | TODD'S CAR WASH INC | 13942-104TH AVE, NORTH | | PASADENA | TX | 77502-0740 |
| 00 | 03 | 0290000 | HOME DEPOT | 811 SOUTH LEWIS AVE | | JEFFERSON | LA | 70123 |
| 00 | 03 | 0214920 | R & R RIG SERVICE, INC. | REVENUE & TAXATION | POST OFFICE BOX 3138 | SALT LAKE CITY | UT | 84130 |
| 00 | 00 | 0036595 | NET-CONNECT, LTD | P O BOX 9903 | | LARGO | FL | 33774 |
| 00 | 00 | 0063375 | IBERIA MEDICAL CENTER | P O BOX 909 | | NEW IBERIA | LA | 70560 |
| 00 | 00 | 0235423 | ACADIAN AMBULANCE SERVICE, INC | 130E WEST PINHOOK ROAD | SUITE 100 | BATON ROUGE | LA | 70803-2138 |
| 00 | 03 | 0256983 | SCOTT CONSTRUCTION EQPT | P O BOX 3970 | | Macon | GA | 31297-49023 |
| 00 | 03 | 0016220 | COLORADO DEPT OF REVENUE | P O BOX 340 | 1375 SHERMAN STREET | HARVEY | LA | 70075 |
| 00 | 00 | 0024600 | EDD/ST. OF CALIFORNIA | ACCT# 13-325012 | P O Box 826276 | LAFAYETTE | LA | 70503 |
| 00 | 00 | 0079265 | MARK TWAIN CLUB | Acct# 418 9766 1 | | NEW IBERIA | LA | 70562 |
| 00 | 03 | 0101131 | MICHAEL LIMUUCO | P O BOX 1477 | | Metairie | LA | 70509-2970 |
| 00 | 00 | 0110105 | RIG GROUP | P O BOX 406 | | NEW IBERIA | LA | 70518 |
| 00 | 00 | 0235000 | SOUTHERN SUPPLY COMPANY, INC | P O BOX 6159 | | BROUSSARD | CO | 80261 |
| 00 | 00 | 0074475 | DONOVAN MARINE | P O BOX 732 | | LAFAYETTE | CO | 94230-6276 |
| 00 | 00 | 0023325 | QUANTUM OIL FIELD MGMT LTD | P O BOX 19100 | ST HELEN, JERSEY, UK | SACRAMENTO | | |
| 00 | 00 | 0063228 | LARRY C. JACKSON | 4 BRITANNIA PL | | DENVER | | |
| 00 | 03 | 0401125 | NAMASCO | 129 DEER RUN RD | | Gretna | | 70073 |
| 00 | 00 | 0067725 | NAMASCO | P O BOX 690104 | | Marrero | IL | 6019?-6159 |
| 00 | 00 | 0053850 | NEW MOON INVESTMENT NIGERIA LD | | | Carol Stream | | /70059 |
| 00 | 00 | 0016985 | CONSULTING & SAFETY SPECIALIST | P O BOX 1432 | | HARVEY | LA | 70179-0100 |
| | | | | | | PICAYUNE | MS | 39466 |
| | | | | | | Dallas | TX | 75389-0104 |
| | | | | | | Theodore | LA | 70302 |

| Code | Account | Name | Address | City | State | Zip |
|---|---|---|---|---|---|---|
| 00 | 0013305 | DAVID A CLARK | 4 BEAUMONT PARK MILL LANE | GT YARMOUTH, NORFOLK UK | | |
| 03 | 0093105 | SERVICIOS Y CONST PETROLERAS | 4001 WOODLAND HWY | NEW ORLEANS | LA | 70131 |
| 03 | 0000382 | C & D WELDING SUPPLY | 5721 TEE ROBE ROAD | Kaplan | LA | 70548 |
| 03 | 0000058 | LAFAYETTE PAINT & SUPPLY | P O BOX 837 | BROUSSARD | LA | 70518 |
| 03 | 0279355 | FLOWCOR PRODUCTS, INC | 12025 INDUSTRIPLEX BLVD. | BATON ROUGE | LA | 70809 |
| 03 | 0053440 | ARKANSAS DEPT OF FIN & ADMIN | P O BOX 8041 | Little Rock | AR | 72203 |
| 00 | 0026855 | GEORGE FROSH | | | | |
| 00 | 0093120 | WESTSIDE EYE CLINIC | 4601 WICHERS DR | MARRERO | LA | 70072 |
| 00 | 0098315 | SABEMA | | | | |
| 11 | 0027625 | FIBRACON TWIN LIMITED | JODRELL MEADOW | WHALEY BRIDGE | | |
| 11 | 0050400 | ARNECK INTERNATIONAL,A V V | 1070 BC AMSTERDAM | NETHERLANDS | | |
| 03 | 0082750 | WEST BANK ORTHOPEDIC | 1530 LAPALCO BLVD   SUITE 22 | HARVEY, | LA | 70058 |
| 03 | 0037750 | HYDRADYNE HYDRAULICS/ADV LGR | P O BOX 760 | HARVEY | LA | 70059 |
| 03 | 0032794 | GREENE'S PRESSURE TESTING | P O BOX 80129 | New Iberia | LA | 70560 |
| 00 | 0070745 | IBERIA PARISH GOVT, FINAN DEP | 300 IBERIA ST | New Iberia | LA | 70560 |
| 00 | 0099020 | BENEFIT SVCS - FIDELITY CLEAR | P O Box 101672 | ATLANTA | GA | 30392-1672 |
| 00 | 0100500 | NEW TWIN W BANGHARD | | | | |
| 00 | 0011710 | LIONEL BURNS | | | | |
| 00 | 0299420 | C & S SAFETY SYSTEMS, INC | P O BOX 254 | Piedra | CA | 93646 |
| 00 | 0028628 | GREATER IBERIA CHAMBER OF COMMERCE | P O BOX 286 | LAKE CHARLES | LA | 70602 |
| 03 | 0037150 | I.E.E.E. | P O BOX 1331 | New Iberia | LA | 70560 |
| 00 | 0034600 | HARMON GLASS COMPANY | P O BOX 74843 | Piscataway | NJ | 08855-1331 |
| 03 | 0053365 | IMR CORPORATION | P O BOX 1660 | Chicago | IL | 08654-4643 |
| 03 | 0034655 | LANDCOAST INSULATION, INC | P O BOX 91027 | HARVEY | LA | 70059 |
| 03 | 0091965 | VULCANICA DISTRIBUTION CO. | P O BOX 3275 | LAFAYETTE | LA | 70509 |
| 03 | 0016875 | CONTROL & POWER DISTRIBUTORS | 15000 INTRACOASTAL DRIVE | GULFPORT | MS | 39505 |
| 00 | 0044475 | BEST WESTERN WESTBANK | 1702 LAPALCO BLVD | NEW ORLEANS | LA | 70129 |
| 03 | 0016510 | BLAIRSTOWN DISTRIBUTORS | 1702 LAPALCO BLVD | Harvey | LA | 70059 |
| 03 | 0000150 | SELECTFORM | :602 Engineers Road | HARVEY | LA | 70058 |
| 00 | 0000069 | CHAMBERS PLUMBING | 2 SMITH ROAD | Columbia | NY | 07832 |
| 00 | 0234891 | BRAND SCAFFOLD BUILDERS | BOX 3045 | FREEPORT | NY | 11520 |
| 00 | 0250505 | HYDROQUIP CORPORATION | 421 W HAMILTON ST | ST MARTINVILLE | LA | 70582 |
| 03 | 0256550 | DESHOTELS LEBLANC | CENTRAL REGION | CHICAGO | IL | 60693-1882 |
| 03 | 0256355 | SECURITY CONCEPTS INT'L, INC | P O BOX 4493 | HOUSTON | TX | 77210-4493 |
| 03 | 0288660 | ULTRASONICS AND MAGNETIC CORP | 4821 WEST NAPOLEON AVE | LAFAYETTE | LA | 70505-3147 |
| 03 | 0057875 | OFFSHORE DATA SERVICES | P O BOX 53147 | New Iberia | LA | 70562-3744 |
| 03 | 0016910 | PATENT SCAFFOLDING CO. | 200 LA RUE FRANCE | LAFAYETTE | LA | 70502 |
| 03 | 0004125 | CONSOLIDATED HEALTH PLANS | 7123 FORSHEY STREET | New Orleans | LA | 70163 |
| 03 | 0028210 | AMERICAN MAT & TIMBER CO | 1100 POYDRAS STREET   SUITE 206 | NEW ORLEANS, | LA | 70163 |
| 00 | 0254765 | Continental Machine Company | P O BOX 1781 | HOUSTON | TX | 77224 |
| 00 | 0028741 | LAB SAFETY SUPPLY INC. | P O BOX 5004 | JANESVILLE | WI | 53547-5004 |
| 00 | 0028874 | LIBMT L ELECTRIC SERVICE | P O BOX 2321 | Marrero | LA | 70073 |
| 03 | 0043150 | POST'S INC. | 2245 ST CLAUDE AVENUE | NEW ORLEANS | LA | 70117-8402 |
| 03 | 0049963 | L & L IRONWORKS, INC | P O BOX 454 | HARVEY | LA | 70059 |
| 03 | 0091275 | WILSON SUPPLY | P O BOX 201687 | HOUSTON | TX | 77208-1597 |
| 03 | 0042825 | STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | Baton Rouge | LA | 70804-9204 |
| 03 | 0068625 | BERARD TRANSPORTATION INC | 916 DARPIT ROAD | Lansing | MI | 48922 |
| 03 | 0066520 | DOOPIE, INC. | 916 WALNUT DRIVE | Morgan City | LA | 70380 |
| 03 | 0072721 | STATE BOARD OF EQUALIZATION | P O BOX 942879 | NEW IBERIA | LA | 70560 |
| 03 | 0020180 | FT WORTH F&D HEAD CO | P O BOX 79700 | SACRAMENTO | CA | 94279-0001 |
| 03 | 0029500 | | | Fort Worth | TX | 76173-0700 |

| Code | Account | Name | Address | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 00 | 0015000 | THE CHRONICLE | P O BOX 4439 | | HOUSTON | TX | 77210-4439 |
| 00 | 0063175 | QUALMETRICS, INC | 1165 NATIONAL | | Sacramento | CA | 95954 |
| 00 | 0076950 | TIRE SHACK ,INC | P O BOX 41 | | MARRERO | LA | 72072 |
| 00 | 0039800 | INGERSOLL-RAND AIR COMPRESSOR | P O BOX 951358 | | DALLAS | TX | 75395 |
| 00 | 0027450 | FASTENERS, INC | P O BOX 10007 | | JEFFERSON | LA | 70181 |
| 00 | 0062430 | WEICHEM, INC. | 5734 SUBTRIA DRIVE | | New Orleans | LA | 70123 |
| 00 | 0017700 | VIP SERVICES | 2012 LOUISIANA | | HOUSTON | TX | 77002 |
| 00 | 0005477 | ASB AVIONICS | 303 DONALDSON PLACE | HANGAR #3 | SANTA BARBARA | CA | 93117 |
| 00 | 0040615 | JONES WALKER | 201 ST CHARLES AVE. | | New Orleans | LA | 70170-5100 |
| 00 | 0142060 | INTERMEDIA COMMUNICATIONS | P O BOX 8026 | | MONROE | LA | 71211-8026 |
| 00 | 0000022 | RIDGEWAY'S | P O BOX 4803 | | LAFAYETTE | LA | 70502 |
| 00 | 0276620 | GUIDRY'S IGNITION | P O 77331 | | BATON ROUGE | LA | 70802 |
| 00 | 0903025 | JOBSITE SUPPLIES, INC | 440 WEST MAIN STREET | P O BOX 3225 | NEW IBERIA | LA | 70560-1587 |
| 00 | 0256001 | NOTTO & HILLIARD CONTRACTING | 42C-C RODERICK STREET | | Morgan City | LA | 70381 |
| 00 | 0226878 | EXPRESS WELDING & FABRICATION | P O BOX 2566 | | Houma | LA | 70381 |
| 00 | 0049963 | RASMUSSEN EQUIPMENT CO. ,INC | P O BOX 8120B | | SEATTLE | WA | 98108 |
| 00 | 0283459 | IRA JANE HURST & ASSOCIATES | P O BOX 3162 | | LAFAYETTE | LA | 70502-33162 |
| 00 | 0041200 | KANAN INDUSTRIAL TECHNOLOGIES | 5524 HEEBE | | New Orleans | LA | 70123 |
| 00 | 0051672 | VINCENT MOORE, JR | 120 DARCY LANE | | SLIDELL | LA | 70458 |
| 00 | 0061650 | DURAND POWERY | | | Los Angeles | CA | 90091-0947 |
| 00 | 0121028 | SAFEGUARD BUSINESS SYSTEMS INC | P O BOX 91047 | | Houston | TX | 77287-7477 |
| 00 | 0293015 | TOTAL SAFETY, INC | P O BOX 297477 | | New Iberia | LA | 70560 |
| 00 | 0286551 | RAGIN'S COUNTRY KITCHEN, INC. | 4200 S LEWIS ST | | NEW ORLEANS | LA | 70170 |
| 00 | 0298530 | ST. MARY GALVANIZING CO., INC. | 201 ST CHARLES AVE | SUITE 2531 | NEW ORLEANS | LA | 70590 |
| 00 | 0000115 | RADIO SHACK | ACOUNTS RECEIVABLE | P O BOX 910685 | DALLAS | TX | 75361-0685 |
| 00 | 0250150 | WASTE MANAGEMENT | ROLLOFF DIVISION | P O BOX 2000 | DALLAS | TX | 75284-6017 |
| 00 | 0160050 | WARREN ELECTRIC | 16258 JOHN BROUSSARD RD | | LAFAYETTE | LA | 70583 |
| 00 | 0233546 | DELTA LAB & GAS TESTING | P O BOX 4277 | | DALLAS | TX | |
| 00 | 0382210 | C.N. FINLEY, INC. | P O BOX 84500 | | PRAIREVILLE | LA | 70179 |
| 00 | 0021450 | DELUXE BUSINESS FORMS | 121 BAYOU VIEW | | NEW ORLEANS | LA | 70178 |
| 00 | 0010110 | W J HANS BRINER | P O BOX 1545 | | ST PAUL | MN | 55164 |
| 00 | 0020401 | ERNEST HARRISON | P O BOX 3025 | | Franklin | LA | 70538 |
| 00 | 0255980 | SUNDOWNER OFFSHORE SERVICES | | SUITE 930 | HOUSTON | TX | 77225-1700 |
| 00 | 0218655 | HOUSTON LIGHTING & POWER | | | HOUSTON | TX | 77297-0043 |
| 00 | 0285851 | SOUTHWESTERN BELL | | APT #9 | New Ibelis | LA | |
| 00 | 0255685 | THE PORT OF IBERIA DISTRICT | BOARD OF COMMISSIONERS | P O BOX 9966 | New Iberia | LA | 70560-9966 |
| 00 | 0077301 | TRANSCOASTAL MARINE SERVICES | 2925 BRIARPARK DR | | HOUSTON | TX | 77042 |
| 00 | 0077835 | | | | | | |